ROMANO WOODS DIALYSIS
CENTER, Plaintiff–
Appellant,

v.

ADMIRAL LINEN SERVICE, INCOR-
PORATED; Group & Pension Admin-
istrators, Incorporated; The Phia
Group, L.L.C., Defendants–Appellees.

No. 15–20614
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Date Filed: 06/30/2016

Robert Pitard Wynne, Rusty Hardin &
Associates, L.L.P., Houston, TX, for Plain-
tiff–Appellant.

Kenneth Eugene Broughton, Jr., Reed
Smith, L.L.P., Houston, TX, for Defen-
dants–Appellees.

Before STEWART, Chief Judge, and
OWEN and COSTA, Circuit Judges.

PER CURIAM: *

In this Employment Retirement Income
Security Act ("ERISA") case, the district
court granted summary judgment in favor
of Defendants–Appellees. The district
court then denied Plaintiff–Appellant's mo-
tion for reconsideration and granted De-
fendants–Appellees' motion for attorney's

fees and costs. Plaintiff–Appellant appeals
herein. We affirm.

I.

Plaintiff–Appellant Romano Woods Dial-
ysis Center ("Romano") is a medical pro-
vider of dialysis treatments. Starting in
2012, Romano began providing dialysis
treatments to Leanna Guggenmos ("Lean-
na"), an employee of Defendant–Appellee
Admiral Linen Service, Inc. ("Admiral").
Leanna is covered by Admiral's Welfare
Benefit Plan (the "Plan"). Admiral is the
Plan Administrator and Defendant–Appel-
lee Group & Pension Administrators, Inc.
("GPA") is the Claims Administrator. GPA
contracted in late 2012 with Specialty Care
Management LLC ("Specialty") to assist
with processing reimbursement claims for
dialysis treatments, including Leanna's
treatments.

After providing multiple dialysis treat-
ments to Leanna, Romano filed suit in
2014 against Defendants–Appellees assert-
ing ERISA claims for benefits, breach of
fiduciary duty, and interference with
ERISA rights. *See* 29 U.S.C.
§ 1132(a)(1)(B). Romano claimed, *inter
alia*, that Leanna was entitled to reim-
bursement for all unpaid medical ex-
penses—as billed by Romano—incurred as
part of her dialysis treatments, an amount
totaling approximately $1,363,344.00. De-
fendants-Appellees countered that, under
the terms of the Plan as confirmed by
their communications with Romano prior
to beginning Leanna's dialysis treatments,
reimbursement was based on the Medicare
rules and reimbursement rates. As such,
with one limited exception,[1] 125% of the

---

* Pursuant to 5TH CIR. R. 47.5, the court has
  determined that this opinion should not be
  published and is not precedent except under
  the limited circumstances set forth in 5TH CIR.
  R. 47.5.4.

1. The record indicates that, pursuant to a
   separate and limited Single Case Agreement,
   the parties agreed that Defendants–Appellees
   would reimburse Romano at a rate of 65% of
   the billed charges for claims incurred be-
   tween June 25, 2012, and October 31, 2012.

applicable Medicare rate had been paid to Romano under the terms of the Plan.

## II.

Upon considering both parties' cross-motions for summary judgment, the district court rendered summary judgment in favor of Defendants–Appellees and dismissed Romano's claims with prejudice. Additionally, the district court granted Defendants–Appellees' subsequent motion for attorney's fees and costs in the amount of $209,350.13, pursuant to 29 U.S.C. § 1132(g)(1).

In separate memorandums providing its reasons for judgment, the district court noted that the plain language of the Plan provides that dialysis charges may be subject to Medicare rules and reimbursement rates—an amount which Admiral exceeded in reimbursing Romano. Accordingly, Admiral's reimbursement to Romano in the amount of 125% of the applicable Medicare rate was not arbitrary, capricious or an abuse of discretion.

Additionally, the district court concluded that a conflict of interest existed as a result of Admiral being both the Plan Sponsor and Plan Administrator; however, the conflict was of minimal importance in determining whether Admiral's interpretation of the Plan was arbitrary and capricious. It reasoned that Admiral's decision to hire Specialty as its Claims Administrator—a third party with no pecuniary interest—indicated that Admiral took active steps to reduce its own potential conflict and to promote an accurate administration of Leanna's claims. Specialty reviewed the applicable paperwork and recommended

payment to Romano in the amount of 125% of the applicable Medicare rate and Admiral paid Romano accordingly. As a result, the conflict of interest created by Admiral serving as both the Plan Sponsor and the Plan Administrator was minimal.

Finally, upon analyzing Defendants–Appellees' "Motion for Attorneys' Fees and Costs" under *Bowen*[2] and *Johnson*,[3] the district court awarded reasonable and necessary attorney's fees in the amount of $209,350.13, to be recovered from Romano. In its reasons for judgment with respect to the award of attorney's fees, the district court placed particular emphasis on Romano's "bad faith" in filing suit against Defendants–Appellees, in light of the plain language of the Plan clearly stating that dialysis charges may be subject to Medicare rules and reimbursement rates.[4]

Romano appeals the district court's award of summary judgment in favor of Defendants-Appellees and its award of attorney's fees and costs.

On appeal, Romano argues that Defendants–Appellees' interpretation of the Plan—which they used to reimburse Romano based on Medicare rates—was legally wrong, that their interpretation of the Plan was tainted by a conflict of interest, and that the district court abused its discretion in awarding attorney's fees against Romano.

Should this court affirm the district court's summary judgment, Defendants–Appellees request that they be awarded additional attorney's fees and costs incurred after June 30, 2015, in defending this appeal.

---

2. *Iron Workers Local No. 272 v. Bowen*, 624 F.2d 1255, 1266 (5th Cir. 1980).

3. *Johnson v. GA Highway Express, Inc.*, 488 F.2d 714, 717–19 (5th Cir. 1974).

4. Defendants–Appellees also contend that Romano was advised prior to beginning Leanna's treatments that its dialysis charges may be subject to Medicare rules and reimbursement rates.

## III.

"We review the district court's judgment on cross motions for summary judgment de novo, addressing each party's motion independently, viewing the evidence and inferences in the light most favorable to the nonmoving party." *See Morgan v. Plano Ind. Sch. Dist.*, 589 F.3d 740, 745 (5th Cir. 2009) (citation omitted). We "affirm only if there is no genuine issue of material fact and the party is entitled to prevail as a matter of law." *Id.* (citation omitted). Where "the language of an ERISA benefits plan grants the plan administrator discretionary authority to interpret the plan and determine eligibility for benefits, the plan administrator's denial of benefits is reviewed for an abuse of discretion." *Hagen v. Aetna Ins. Co.*, 808 F.3d 1022, 1026 (2015) (citation omitted). We also review a district court's award of attorney's fees for abuse of discretion. *See Salley v. E.I. Du-Pont de Nemours & Co.*, 966 F.2d 1011, 1016 (5th Cir. 1992) (citation omitted).

## IV.

After considering the parties' arguments as briefed on appeal, and after reviewing the record, the applicable law, and the district court's judgment, memorandums and orders, we affirm the district court's summary judgment in favor of Defendants–Appellees and adopt its analysis in full.

Courts have held that the ERISA fee-shifting provision entitles parties to attorney's fees incurred on appeal. *See Prod. & Maint. Emps. Local 504 v. Roadmaster Corp.*, 954 F.2d 1397, 1407 (7th Cir. 1992); *see also Nachwalter v. Christie*, 805 F.2d 956, 961 (11th Cir. 1986) (collecting cases). This court's precedent has similarly allowed for awards of attorney's fees for both trial and appellate work. *See Norris v. Hartmarx Specialty Stores, Inc.*, 913 F.2d 253, 257 (5th Cir. 1990). Accordingly, we award Defendants–Appellees attorney's fees for this appeal and we remand to allow the district court to determine the amount of attorney's fees to be granted to Defendants–Appellees for their appellate work.

The judgment is AFFIRMED. This matter is REMANDED for the limited purpose of calculating an award of attorney's fees incurred on appeal.